# EXHIBIT C

# UTILITY PROVIDERS

| Vendor Name | Street | City | St | Zip | Fax | Account # | Type | Service Address |
|---|---|---|---|---|---|---|---|---|
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 28996-01008 | Elec | 12079 Cherry-Crest Dr., Brookwood, AL 35444 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 29574-98003 | Elec | 909 Bellevue Dr., Gadsden, AL 35904 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 45337-09003 | Elec | 731 Washington St., Unit B, Gadsden, AL 35901 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 36188-27001 | Elec | 3611 Forrest Ave., Unit B, Gadsden, AL 35904 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 21239-51013 | Elec | 200 Industrial Blvd., Attalla, AL 35954 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 25984-99008 | Elec | 1824 Hall St., Unit A, Gadsden, AL 35901 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 41434-72015 | Elec | 1010 Stroud Ave. Unit A, Gadsden, AL 35903 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 21186-46014 | Elec | 510 Hickman St. Unit F, Rainbow City, AL 35906 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 38514-09001 | Elec | 1937 Springrock St, Unit A, Gadsden, AL 35903 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 02853-92074 | Elec | 149 Watermelon Rd. Northport, AL 35476 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 01533-93036 | Elec | 3719 Highway 43, Northport, Al 35476 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 10628-10003 | Elec | 3890 Union-Chapel Rd, Northport, AL 35473 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 20484-19005 | Elec | 9706 Highway 43 N, Northport, AL 35473 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 92431-74002 | Elec | 721 Aarons Way, Anniston, AL 36207 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 26253-33004 | Elec | 230 Franklin-Gap Rd., Leeds, AL 35094 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 15431-36171 | Elec | 709 Park Ave., Moody, AL 35004 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 34680-02023 | Elec | 7100 Lenardo Dr., Mobile, Al 36619 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 23672-10019 | Elec | 7181 Theodore-Dawes Rd., Theodore, AL 36582 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 47534-12005 | Elec | 507 Clark Ave, Bay Minnette, AL 36507 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 09782-53039 | Elec | 2249 Highway 195, Jasper, Al 35503 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 11441-41007 | Elec | 500 Highway 78 E, Jasper, Al 35501 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 23552-88025 | Elec | 304 23rd St. E, Jasper, AL 35501 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 00543-44026 | Elec | 1403 Jones Dairy Rd., Jasper, AL 35501 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 01839-30074 | Elec | 460 Stone Hill Lane Unit B, Talladega, AL 35160 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 04119-68039 | Elec | 360 Woodland Heights Trl, Talladega, AL 35160 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 34932-77001 | Elec | 115 Cleveland Rd, Valley, AL 36854 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 28654-13012 | Elec | 4600 Commerce Ave, Fairfield, AL 35064 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 03097-25040 | Elec | 725 Bessemer Super Hwy, Birmingham, AL 35228 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 17790-16028 | Elec | 2105 Gillespie St., Clanton, Al 35045 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 21310-86016 | Elec | 1124 Temple Rd., Clanton, AL 35045 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 28439-41017 | Elec | 704 Woodfield Rd, Birmingham, AL 35228 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 84264-06071 | Elec | 702 McFarland Blvd., Northport, AL 35476 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 08350-75048 | Elec | 5784 Highway 90 Unit C, Theodore, AL 36582 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 38390-74004 | Elec | 227 Parkwood Ln, Unit B, Gadsden, AL 35905 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 70418-00003 | Elec | 1420 Marguerite St. S, Gadsden, AL 35905 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 04075-12010 | Elec | 5950 McAshan Dr., McCalla, AL 35111 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 02273-10036 | Elec | 0 Websters-Chapel Rd., Glencoe, AL 35905 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 04455-35026 | Elec | 1598 Sunset Dr., Unit C, Weaver, AL 36277 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 44039-00116 | Elec | 163 Turtle Rock Rd., Pell City, AL 35128 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 07631-21026 | Elec | 627 dead lake rd, Creola, Al 36525 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 03438-04062 | Elec | 1190 Sullivan Rd, Sumiton, Al 35148 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 14077-20022 | Elec | 116 County Road 95, Calera, AL 35040 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 42599-57094 | Elec | 233 Martin St, Rear, Anniston, Al 36206 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 01067-86010 | Elec | 2165 County Road 81, Clanton, Al 35045 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 31390-10006 | Elec | 415 4th Ave, Mulga, AL 35118 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 23831-53028 | Elec | 1214 81st St. S, Birmingham, Al 35206 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 15030-76061 | Elec | 275 Dickman Rd, Bay Minette, Al 36507 |
| Alabama Power Company | P.O. Box 2641 | Birmingham | AL | 35291 | 205-226-1988 | 46705-84008 | Elec | 1400 Clark Ave, Bay Minette, AL 36507 |
| Allegheny Power | 800 Cabin Hill Drive | Greensburg | PA | 15606 | 800-453-9366 | 13711310157751 | Elec | Monroe Rd., St. Marys, PA 15857 |
| Allegheny Power | 800 Cabin Hill Drive | Greensburg | PA | 15606 | 800-453-9366 | 13701110044001 | Elec | 165 Muenster Rd., St. Marys, PA 15857 |
| Allegheny Power | 800 Cabin Hill Drive | Greensburg | PA | 15606 | 800-453-9366 | 13721410009151 | Elec | RR948, Ridgway, PA 15853 |
| Alliant Energy | P.O. Box 3068 | Cedar Rapids | IA | 52406-3068 | 608-458-0100 | 708338-001 | Elec | 3250 S Gammon Rd, Madison, WI 53719 |
| Alliant Energy | P.O. Box 3068 | Cedar Rapids | IA | 52406-3068 | 608-458-0100 | 706627-001 | Elec | 1212 Birch Street, Baraboo, WI 53913 |

| Vendor Name | Street | City | St | Zip | Fax | Account # | Type | Service Address |
|---|---|---|---|---|---|---|---|---|
| Alliant Energy | P.O. Box 3068 | Cedar Rapids | IA | 52406-3068 | 608-458-0100 | 706702-001 | Elec | 1111 Edwards St, Delavan, WI 53115 |
| Alliant Energy | P.O. Box 3068 | Cedar Rapids | IA | 52406-3068 | 608-458-0100 | 637738-003 | Elec | 1512C North Spring St., Beaver Dam, WI 53916 |
| Alliant Energy | P.O. Box 3068 | Cedar Rapids | IA | 52406-3068 | 608-458-0100 | 706684-001 | Elec | 1515 6 1/2 Ave, Monroe, WI 53566 |
| Alliant Energy | P.O. Box 3068 | Cedar Rapids | IA | 52406-3068 | 608-458-0100 | 707105-001 | Elec | N9212 County Road J, New Glarus, WI 53574 |
| Alliant Energy | P.O. Box 3068 | Cedar Rapids | IA | 52406-3068 | 608-458-0100 | 706524-001 | Elec | E13535 Tower Rd, Baraboo, WI 53913 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 09390-75072 | Elec | 3206 Stringtown Rd., Shirley, IL 61772 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 07590-97069 | Elec | 215 E 6th St, Kewanee, IL 61443 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 13711-02056 | Elec | 303 Tenny St., Kewanee, IL 61443 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 21731-18011 | Elec | 1200 W Jackson St Unit B, Macomb, IL 61455 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 34710-29007 | Elec | 302 E Walker St, Macomb, IL 61455 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 05070-10057 | Elec | 2841 N Main St, Unit 1/2, Princeton, IL 61356 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 22350-86016 | Elec | 100 S. Stewart St., McLean, IL 61455 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 07870-93000 | Elec | 670 E 1375N, Sheffield, IL 61361 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 04650-12001 | Elec | 1100 E Johnson St., Clinton, IL 61727 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 48630-04076 | Gas | 121 N. Scotland St., Macomb, IL 61455 |
| AmerenIP | P.O. Box 66884 | St Louis | MO | 63166-6884 | 877-263-7369 | 48630-04076 | Elec | 121 N. Scotland St., Macomb, IL 61455 |
| Andalusia Utilities | P.O. Box 790 | Andulusia | AL | 36420 | 334- 222-9058 | 1536300 | Elec | 200 Lark St., Andalusia, AL 36420 |
| Andalusia Utilities | P.O. Box 790 | Andulusia | AL | 36420 | 334- 222-9058 | 1027550 | Elec | 423 Tucker St., Andalusia, AL 36420 |
| Andalusia Utilities | P.O. Box 790 | Andulusia | AL | 36420 | 334- 222-9058 | 1821800 | Elec | 106 Wake Forest Dr., Andalusia, AL 36420 |
| Aqua | 762 W. Lancaster Ave | Bryn Mawr | PA | 19010-3489 | 886-780-8292 | 001784037 1033700 | Elec | 727 Larry Power Road, Bourbonnais, IL 60914 |
| Athens Utilities | P.O. Box 1089 | Athens | AL | 35612-1089 | 256-233-8738 | 212-35213-00 | Elec | 108 E Elm St., Athens, AL |
| Athens Utilities | P.O. Box 1089 | Athens | AL | 35612-1089 | 256-233-8738 | 300-68495-00 | Elec | 208 Commercial Dr., Athens, AL |
| Athens Utilities | P.O. Box 1089 | Athens | AL | 35612-1089 | 256-233-8738 | 104-69790-00 | Elec | 15350 Cambridge Ln, Athens, AL |
| Athens Utilities | P.O. Box 1089 | Athens | AL | 35612-1089 | 256-233-8738 | 124-27308-00 | Elec | 11391 Stewart Rd, Tanner, AL |
| Athens Utilities | P.O. Box 1089 | Athens | AL | 35612-1089 | 256-233-8738 | 324-38608-00 | Elec | 107 Stewart Dr., Athens, AL |
| ATT | 208 S. Akard St. | Dallas | TX | 75202 | 212-387-4114 | 312 207-5483 1714 | PHN | Chicago, IL |
| ATT | 208 S. Akard St. | Dallas | TX | 75202 | 212-387-4114 | 404522-99970010356 | PHN | 180 Peachtree St. NW, Atlanta, GA |
| Berkeley Electric Cooperative | P.O. Box 1549 | Goose Creek | SC | 29445-1549 | 843- 572-1280 | 6444390001 | Elec | 618 Redbank Rd., Berkeley, SC 29445 |
| Blanchard & Calhoun | 699 Broad St Ste 400 | Augusta | GA | 30901-1443 | 706-823-6743 | | Elec | 699 Broad St., Augusta, GA 30901 |
| Bluffton Utilities | 128 E Market | Bluffton | IN | 46714 | 260- 824-6044 | 18-3754-0 | Elec | 7500 E 400 N 4 |
| Bluffton Utilities | 128 E Market | Bluffton | IN | 46714 | 260- 824-6044 | 20-0488-0 | Elec | 644 N Main |
| Bluffton Utilities | 128 E Market | Bluffton | IN | 46714 | 260- 824-6044 | 20-1649-0 | Elec | 1205 S. Wayne |
| Central Alabama Electric Coop | P.O. Box 681570 | Prattville | AL | 36068-1570 | 334- 3656143 | 18585101 | Elec | CO RD 42 13920, Jemison, AL 35085 |
| CenterPoint Energy | 111 Louisiana St. | Houston | TX | 77210 | 501-377-4630 | 8709177-3 | Gas | 2615 N Prickett, Suite #4 Bryant, AR 72022 |
| CenterPoint Energy | 111 Louisiana St. | Houston | TX | 77210 | 501-377-4630 | 8709177-3 | Elec | 2615 N Prickett, Suite #4 Bryant, AR 72022 |
| CenturyLink | 100 CenturyTel Dr. | Monroe | LA | 71203 | 866-669-5583 | 303-860-2925 510B | PHN | Greeley, CO |
| CenturyLink | 100 CenturyTel Dr. | Monroe | LA | 71203 | 866-669-5583 | 417333072 | PHN | 202 Lark St., Andalusia, AL |
| Citizens Electric | P.O. Box 551 | Lewisburg | PA | 17837 | 570-524-5887 | 5012645 | Elec | 103 S 2nd St. Tower, Unit 3, Lewisburg, PA |
| Citizens Electric | P.O. Box 551 | Lewisburg | PA | 17837 | 570-524-5887 | 5012853 | Elec | 424 Market St., Office 3, Lewisburg, PA |
| City of Elkhorn Light & Water Dept | P.O. Box 920 | Elkhorn | WI | 53121 | 262-741-5131 | 15-3295-00 | Elec | 4 N Church St., Elkhorn, WI 53121 |
| City of Lanett | P.O. Box 290 | Lanett | AL | 36863 | 334-644-5240 | 13/11101-0 | Elec | 1003 N Cherry Dr., Lanett, AL 36863 |
| City of Lanett | P.O. Box 290 | Lanett | AL | 36863 | 334-644-5240 | 9/32003-0 | Elec | 1801 S. 1st Ave., Lanett, AL 36863 |
| City of Longmont - Utility Bilng | 350 Kimbark St | Longmont | CO | 80501 | 303- 651-8590 | 313216-47579 | Elec | 2176 17th Ave. H, Longmont, CO 80501 |
| City of Longmont - Utility Bilng | 350 Kimbark St | Longmont | CO | 80501 | 303- 651-8590 | 313216-76457 | Elec | 1808 Longs Peak Ave., Longmont, CO 80501 |
| City of Longmont - Utility Bilng | 350 Kimbark St | Longmont | CO | 80501 | 303- 651-8590 | 313216-76247 | Elec | 1200 Sunset St., Longmont, CO 80501 |
| City of Longmont - Utility Bilng | 350 Kimbark St | Longmont | CO | 80501 | 303- 651-8590 | 313216-37222 | Elec | 605 Coffman St., Longmont, CO 80501 |
| City of Loveland Water & Power | 500 E Third St | Loveland | CO | 80537 | 970- 962-2620 | 119584-45247 | Elec | 3880-3850 N Grant Ave, Loveland, CO 80538 |
| City of Loveland Water & Power | 500 E Third St | Loveland | CO | 80537 | 970- 962-2620 | 119584-44933 | Elec | 910 N Van Buren Ave, Loveland, CO 80537 |
| City of Loveland Water & Power | 500 E Third St | Loveland | CO | 80537 | 970- 962-2620 | 119584-44932 | Elec | 750 14th St. SW, Loveland, CO 80537 |
| City of Newberry | P.O. Box 538 | Newberry | SC | 29108 | 336-883-3478 | 2314305.00-98 | Elec | 2207 Adelaide St. B |
| City of Newberry | P.O. Box 538 | Newberry | SC | 29108 | 336-883-3478 | 3407532.00-98 | Elec | 2063 Alexander St. F |
| City of Newberry | P.O. Box 538 | Newberry | SC | 29108 | 336-883-3478 | 1211900.00-94 | Elec | 1109 Wilson St., Newberry, SC 29108 |
| City of Newton Falls | 19 N Canal St | Newton Falls | OH | 44444 | 330-872-0544 | 308-02412-01 | Elec | 500 Warren Rd, Newton Falls, OH 44444 |

2

49524/0001-7923506v3

| Vendor Name | Street | City | St | Zip | Fax | Account # | Type | Service Address |
|---|---|---|---|---|---|---|---|---|
| City Of Rochelle DBA Rochelle Municipal Authorities | 420 N 6TH St | Rochelle | IL | 61068 | 815-562-5861 | 46630 | Elec | 250 N 7th St., Rochelle, IL |
| City of Shasta Lake Municipal Utilities | 1650 Stanton Dr | Shasta Lake | CA | 96019 | 530-275-7414 | 22-0241-0 | Elec | 1013 Shasta-Cell tower 6 |
| City of Shasta Lake Municipal Utilities | 1650 Stanton Dr | Shasta Lake | CA | 96019 | 530-275-7414 | 25-0131-0 | Elec | 3305 Twin View |
| City of Youngstown | PO Box 3637 | Akron | OH | 44309 | 330-742-8751 | | Elec | 20 Federal Plaza E, Youngstown, OH 44503 |
| Clark County REMC | P.O. Box 9001570 | Louisville | KY | 40290-1570 | 812 246-7872 | 83461-001 | Elec | 7814 Highway 60, Sellersburg, IN 47172 |
| Columbia City Municipal Utilities | 112 S Chauncey | Columbia City | IN | 46725 | 260-248-5105 | 7-22404.01 | Elec | 408 W. Diamond Ave., Columbia City, IN 46725 |
| Columbia Gas of Ohio | P.O. Box 742510 | Cincinnati | OH | 45274-2510 | 866-234-2872 | 187401550010000 | Elec | 10147 Royalton Rd. I, North Royalton, OH 44133 |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | 630-684-2692 | 2145137106 | Elec | 1861 Tower Rd., Sublette, IL 61367 |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | 630-684-2692 | 1013082026 | Elec | 604 Araujo Rd. |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | 630-684-2692 | 7063062016 | Elec | 304 W Main St., Streator, IL |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | 630-684-2692 | 0366059074 | Elec | 292 N Convent St., Bourbonnais, IL |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | 630-684-2692 | 3882041011 | Elec | 7 N Industrial Dr., Bradley, IL |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | 630-684-2692 | 0782104063 | Elec | 461 N 02259W Rd, Eden, IL |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | 630-684-2692 | 0531129110 | Elec | 19870 Stoney Island Ave. |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | 630-684-2692 | 0069072064 | Elec | 1300 Monee Rd., Crete, IL |
| Dayspring Christian Church | 8005 Highland Meadows Pkwy | Fort Collins | CO | 80528 | 970-225-0805 | 53-9285802-1 | Elec | |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 4027949376 | Elec | 335 N Maple St., Marysville, OH 43040 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 0540783419 | Elec | 7533 Salem Ave., Clayton, OH 45315 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 0382482785 | Elec | 712 S South St. Unit F, Wilmington, OH 45177 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 5240423254 | Elec | 1357 Rombach Ave., Unit B, Wilmington, OH 45177 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 4358422680 | Elec | 621 Plumvalley St. Unit C, Bellefontain, OH 43311 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 8746043545 | Elec | 390 Schrader Rd., Bellfontain, OH 43311 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 5138454030 | Elec | 851 Gray Ave., Greenville, OH 45331 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 6348121026 | Elec | 870 E Russ Rd., Greenville, OH 45331 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 0341235462 | Elec | 2181 Ferry Rd, Bellbrook, OH 45305 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 8310445300 | Elec | 1930 N Lakeman Dr., Bellbrook, OH 45305 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 5603787829 | Elec | 90 Rockridge Rd., Englewood, OH 45322 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 8522984481 | Elec | 7847 Hol-Sampson Rd., Arcanum, OH 45304 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 0804944346 | Elec | 2474 St. Rt 540 Ste D, Ballefontain, OH 43311 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 8941653528 | Elec | 7918 N Main St., Dayton, OH 45415 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 1279353849 | Elec | 91 Union Blvd., Englewood, OH 45322 |
| Dayton Power and Light Co | PO Box 740598 | Cincinnati | OH | 45274-0598 | 937-259-7178 | 3946316508 | Elec | 5230 N Montg-CO-Ln Rd., Englewood, OH 45322 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 381994399966 | Elec | 2400 Broom St., Wilmington, DE 19802 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 384306599992 | Elec | 873 Salem Church Rd, Newark, DE 19702 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 381994399982 | Elec | 915 S Dupont Hwy, Bear, DE 19720 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 381994599987 | Elec | 100 Darley Rd., Claymont, DE 19703 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 381994399990 | Elec | 1225 Old Lancaster Pike, Hockessin, DE 19707 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 381994599995 | Elec | 375 Shannonbridge Rd, Hockessin, DE 19707 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 381994599979 | Elec | 1 Limousine Dr, Wilmington, DE 19803 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 381994399974 | Elec | 5 N Park Dr, Wilmington, DE 19804 |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101-3609 | 302-283-6095 | 381994399941 | Elec | 1325 Old Baltimore Pike, Newark, DE 19702 |
| Dominion | #N/A | #N/A | ## | #N/A | 804-771-6766 | | Elec | 20 Federal Plaza E, Youngstown, OH 44503 |
| Dover Municipal Utilities | 122 East Third St | Dover | OH | 44622 | 330-343-6247 | 0003-25001582-01 | Elec | 2214 Walnut St. R #5, Dover, OH |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1870-3723-01-9 | Elec | 917 Crawford St., Terre Haute, IN 47807 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 5350-3729-01-2 | Elec | 311 Prather Ln., Sellersburg, IN 47172 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 2870-3723-01-4 | Elec | 2353 24th St. N., Terre Haute, IN 47804 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 0270-3723-01-5 | Elec | 2003 12th St. S , Terre Haute, IN 47802 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 0370-3723-01-1 | Elec | 4223 Wabash Ave., Terre Haute, IN 47803 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 2930-3720-01-2 | Elec | 440 State E , Trenton, OH 45067 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1544608927 | Elec | 25 Garlington Rd., Greenville, SC 29615 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1185752175 | Elec | 920 Wade Hampton Blvd., Greenville, SC 29609 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1082303133 | Elec | 104 Landwood Ave., Greenville, SC 29607 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 2059101989 | Elec | 12 Sevier St. Unit A, Greenville, SC 29605 |

| Vendor Name | Street | City | St | Zip | Fax | Account # | Type | Service Address |
|---|---|---|---|---|---|---|---|---|
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 2126036854 | Elec | 1 Peace St., Greenville, SC 29611 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1170375209 | Elec | 2419 Wade Hampton Blvd., Greenville, SC 29615 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1497790742 | Elec | 1421 Laurens Rd, Greenville, SC 29615 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1842691825 | Elec | 1421 Laurens Rd Ste D, Greenville, SC 29607 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1497790742 | Elec | 426 Blacks Rd, Greenville, SC 29615 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1853055030 | Elec | 18 Settlement Rd., Greenville, SC 29611 29611 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1820766049 | Elec | 6339 White Horse Rd., Greenville, SC 29617 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1327283356 | Elec | 8 Cartee Ave. Unit A, Greenville, SC 29605 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1286110869 | Elec | 6000 Augusta Rd., Greenville, SC 29605 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 2120101175 | Elec | 129 Miller Rd., Mauldin, SC 29662 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 2089493917 | Elec | 205 Ranch Rd., Greenville, SC 29607 |
| Duke Energy | P.O. Box 70516 | Charlotte | NC | 28272-0516 | 800-943-6910 | 1544243164 | Elec | 207 Hillandale Dr., Greenville, SC 29609 |
| Robert L Ecklin Jr | 8 N Queen St Ste 301 | Lancaster | PA | 17603 | | RF38 | Elec | 8 North Queen Street, Lancaster, PA 17603 |
| Electric Board City of Muscle | P.O. Box 2547 | Muscle Shoals | AL | 35662 | 256-386-9293 | 001-6845-00 | Elec | 305 Holland Ave., Muscle Shoals, AL 72394 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 90658469 | Elec | 2615 N. Prickett Rd. Ste 4, Bryant, AR 72022 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 88018890 | Elec | 712 Post Oak Rd., Arkadelphia, AR 71923 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 86289816 | Elec | 1998 Logan St., Arakadelphia, AR 71923 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 86289808 | Elec | 1010 N Reynolds Rd., Bryant, AR 72022 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 86289782 | Elec | 601 W. Commerce Dr., Bryant, AR 72022 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 87581609 | Elec | Intersection of MLK and Garfield, Wynne, AR 72396 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 86436557 | Elec | 800 Willie Ray Dr., Cabot, AR 72023 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 86436847 | Elec | 1212 S. 2nd St., Cabot, AR 72023 72023 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 86437035 | Elec | 34 Bellamy St., Cabot, AR 72023 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 86437217 | Elec | 601 D E 19th St., Stuttgart, AR 72160 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 86289832 | Elec | 622 N Broadway St., Blytheville, AR 72315 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 87848727 | Elec | 100 Brasfield Rd., Biscoe, AR 72017 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 88803002 | Elec | 900 Highway 11 S, Stuttgart, AR 72160 |
| Entergy | P.O. Box 8101 | Baton Rouge | LA | 70891-8101 | 877-274-2704 | 87547196 | Elec | 10 Washington St., Marion, AR 72364 |
| First Electric Cooperative | P.O. Box 1555 | Lowell | AR | 72745-1555 | 501-985-4510 | 3010461600 | Elec | 15401 A Highway 5, Cabot, AR 72023 |
| First Electric Cooperative | P.O. Box 1555 | Lowell | AR | 72745-1555 | 501-985-4510 | 7010867600 | Elec | 41 Coulter Rd, Lonoke, AR 72086 |
| Flint EMC | P.O. Box 530812 | Atlanta | GA | 30353-0812 | 478-218-5577 | 3261341101 | Elec | 127 Hwy 1901, Ft Collins, CO |
| Fort Collins Utilities | P.O. Box 1580 | Fort collins | CO | 80522-1580 | 970-221-6247 | 571852-20716 | Elec | 1609 Oakridge Dr, Unit 101, Ft. Collins, CO |
| The Furman Co., Facilities LLC | P.O. Box 2487 | Greenville | SC | 29602 | 864-233-9878 | 4010 | Elec | 301 N Main St., Greenville, SC |
| Garrett Municipal Utilities | 130 S Randolph St | Garrett | IN | 46738-0120 | 260-357-3146 | 700334400 | Elec | 414 N Taylor Rd., Auburn, IN 46706 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 31955-10049 | Elec | 4319 S Lee St., Ste 400, Buford, GA 30518 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 21591-06020 | Elec | 100 Aberdeen St., Savannah, GA 31401 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 32754-59001 | Elec | 3131 Bull St., Savannah, GA 31405 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 07416-89010 | Elec | 4 Stephenson Ave., Savannah, GA 31405 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 17679-94035 | Elec | 5406 Skidaway Rd., Savannah, GA 31406 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 38016-45002 | Elec | 9120 Whitfield Ave., Savannah, GA 31406 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 35566-01027 | Elec | 209 Brantley Rd., Vidalia, GA 30474 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 25479-02154 | Elec | 202 2nd St. E, Vidalia, GA 30474 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 19075-76033 | Elec | 820 N Columbia St., Milledgeville, GA 31061 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 27404-22004 | Elec | 168 Edwards St. SE, Milledgeville, GA 31061 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 84583-65009 | Elec | 155 Wilmington-Island Rd., Savannah, GA 31410 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 87814-50000 | Elec | 280 Valley Dr., Perry, GA 31069 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 12781-67035 | Elec | 108 Frank-Satterfield Rd., Perry, GA 31069 |
| Georgia Power Company | 96 Annex | Atlanta | GA | 30396 | 678-623-6114 | 23674-10000 | Elec | 192 Edser Dr., Richmond Hill, GA 31324 |
| Hartselle Utilities | P.O. Box 488 | Hartselle | AL | 35640 | 256-773-3399 | 109-1385-1 | Elec | 400 Hammitt St. NE, Hartselle, AL |
| Highlands Sewer and Water Authority | 120 Tank Drive | Johnstown | PA | 15904 | 814-266-8149 | 08349 | Elec | 903 Old Scalp Ave, #171, Johnstown, PA 15904 |
| Hope Water & Light | P.O. Box 2020 | Hope | AR | 71802-2020 | 870-777-8292 | 29485-001 | Elec | 915 S Hervey St., Hope, AR 71802 |
| Horry Electric Cooperative Inc | P.O. Box 119 | Conway | SC | 29528-0119 | 843-369-6293 | 1939833 | Elec | 6279 Old Hwy 544, Myrtle Beach, SC |
| Horry Electric Cooperative Inc | P.O. Box 119 | Conway | SC | 29528-0119 | 843-369-6293 | 1939855 | Elec | 870 Kingswood Dr., Conway, SC |

49524/0001-7923506v3

| Vendor Name | Street | City | St | Zip | Fax | Account # | Type | Service Address |
|---|---|---|---|---|---|---|---|---|
| Horry Electric Cooperative Inc | P.O. Box 119 | Conway | SC | 29528-0119 | 843-369-6293 | 1994850 | Elec | 3640 Water Tower Rd, Longs, SC 29568 |
| Huntingburg Municipal Utilities | P.O. Box 10 | Huntingburg | IN | 47542 | 812-683-5102 | 006-0954-00 | Elec | 710 N Geiger St., Huntingburg, IN 47542 |
| Huntsville Utilities | P.O. Box 2048 | Huntsville | AL | 35895 | 888-884-5329 | 211010125670 | Elec | 2031 Blue Spring Rd #A, Huntsville, AL |
| Huntsville Utilities | P.O. Box 2048 | Huntsville | AL | 35895 | 888-884-5329 | 211010084831 | Elec | 1000 Monte San #C, Huntsville, AL |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 043-954-858-0-0 | Elec | 910 Hartzell Rd., New Haven, IN 46774 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 043-788-970-0-5 | Elec | 2205 McConnel Dr, New Haven, IN 46774 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 040-480-334-0-3 | Elec | 852 N 10th St., Decatur, IN 46733 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 042-975-160-0-9 | Elec | 925 High St., Decature, IN 46733 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 046-298-241-0-5 | Elec | 603 S. Orchard St. Unit B, Kendallville, IN 46755 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 046-109-201-0-2 | Elec | 1000 W. Washington St, Hartford City, IN 47348 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 043-054-727-0-8 | Elec | 3300 S Main St., South Bend, IN 46614 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 046-447-968-0-9 | Elec | 2722 Sample St., South Bend, IN |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 045-188-648-0-8 | Elec | 1013 Queen St., South Bend, IN 46616 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 047-549-853-1-7 | Elec | 19863 Brick Rd., South Bend, IN 46614 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 048-937-903-0-5 | Elec | 931 East Ave, Kendallville, IN 46755 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 043-586-871-1-1 | Elec | 60351 Ironwood Dr., South Bend, IN 46614 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 044-872-151-2-3 | Elec | 3247 N. Anthony Blvd., Fort Wayne, IN 46805 |
| Indiana Michigan Power | P.O. Box 24407 | Canton | OH | 44701-4407 | 304-562-4579 | 048-011-031-6-1 | Elec | 1639 N Ironwood Dr. #3, South Bend, IN 46635 |
| Jefferson Utilities | P.O. Box 396 | Jefferson | WI | 53549 | 920-674-7713 | 53053-10 | Elec | 345 E. Ogden St. |
| Joe Wheeler Electric | 2570 Al Hwy 24 | Trinity | AL | 35673 | 256-301-6045 | 1701755802 | Elec | County Road 214, Trinity, AL 35673 |
| Joe Wheeler Electric | 2570 Al Hwy 24 | Trinity | AL | 35673 | 256-301-6045 | 1701755801 | Elec | County Road 137, Town Creek, AL |
| Kaukauna Utilities | P.O. Box 1777 | Kaukauna | WI | 54130 | 920-766-7698 | 00501234-00 | Elec | 405 Seymour St., Kaukauna, WI 54130 |
| Kaukauna Utilities | P.O. Box 1777 | Kaukauna | WI | 54130 | 920-766-7698 | 00220282-00 | Elec | 1118 Jefferson St., Little Chute, WI 54140 |
| Knology | 1241 Og Skinner Dr. | West Point | GA | 31833 | 706-645-0148 | 1838826 | PHN | 115 Cleveland Rd., Valley, AL 36854 |
| MidAmerican Energy Co | P.O. Box 8020 | Davenport | IA | 52808-8020 | 563-336-3568 | 16681-64004 | Elec | 5100 21st Ave, Unit D, Moline, IL 61265 |
| MidAmerican Energy Co | P.O. Box 8020 | Davenport | IA | 52808-8020 | 563-336-3568 | 58270-45009 | Elec | 2701 30th St. Unit 1, Moline, IL 61265 |
| MidAmerican Energy Co | P.O. Box 8020 | Davenport | IA | 52808-8020 | 563-336-3568 | 10290-96010 | Elec | 421 19th St., Unit 2, Moline, IL 61265 |
| Modesto Irrigation Districy | P.O. Box 5355 | Modesto | CA | 95352-5355 | 209-526-7359 | 26001102746 | Elec | 4889 Nutcracker Ln, Modesto, CA |
| Modesto Irrigation Districy | P.O. Box 5355 | Modesto | CA | 95352-5355 | 209-526-7359 | 26001259006 | Elec | 11912 Star Ave., Waterford, CA |
| Modesto Irrigation Districy | P.O. Box 5355 | Modesto | CA | 95352-5355 | 209-526-7359 | 26001254975 | Elec | 2904 Fine Ave. Ste 11, Modesto, CA |
| New Windsor Apartments | 4 Denny Rd | Wilmington | DE | 19809 | 302-761-7375 | | Elec | 500 N Walnut St., Wilmington, DE 19801 |
| Nipsco | PO Box 13007 | Merrillville | IN | 46411-3007 | 866-248-7296 | 5984750075 | Elec | 3320 Liverpool Rd. Bldg Tower II Lake Station, IN 46405 |
| Nipsco | PO Box 13007 | Merrillville | IN | 46411-3007 | 866-248-7296 | 3543850070 | Elec | 812 N 330 W Ste Tower, Valparaiso, IN 46385 |
| Nipsco | PO Box 13007 | Merrillville | IN | 46411-3007 | 866-248-7296 | 9373650069 | Elec | 10870 W. 93rd, St. John, IN 46373 |
| Nipsco | PO Box 13007 | Merrillville | IN | 46411-3007 | 866-248-7296 | 3381850002 | Elec | 5250 US Hwy 6 Bldg Tower, Portage, IN 46368 |
| Nipsco | PO Box 13007 | Merrillville | IN | 46411-3007 | 866-248-7296 | 3230850029 | Elec | 3247 N. Anthony Blvd., Fort Wayne, IN 46805 |
| Nipsco | PO Box 13007 | Merrillville | IN | 46411-3007 | 866-248-7296 | 9703650094 | Elec | 1639 N Ironwood Dr. #3, South Bend, IN 46635 |
| Nipsco | PO Box 13007 | Merrillville | IN | 46411-3007 | 866-248-7296 | 7735650052 | Elec | SB FO Security Account 46635 |
| Northeastern REMC | P.O. Box 291 | Columbia City | IN | 46725 | 260-625-3407 | 117567 | Elec | 3707 Hillegas Rd., Ft. Wayne, IN 46808 |
| Northwestern Rural Electric | P.O. Box 227 | Cambridge Springs | PA | 16403-0227 | 814-398-8064 | 800203701 | Elec | 18445 King Rd, Wayne Township, PA 16407 |
| Northwestern rural electric | P.O. Box 227 | Cambridge Springs | PA | 16403-0227 | 814-398-8064 | 506505300 | Elec | 119 Chestnut St., Washington Township, PA 16412 |
| Oconee EMC | P.O. Box 37 | DUDLEY | GA | 31022-0037 | 478-676-2140 | 113754-01 | Elec | 7953 Hwy 57, Gordon, GA |
| OG&E | 321 N. Harvey Ave. | Oklahoma City | OK | 73102 | 405-553-8332 | 129013139 | Elec | 928 Pernot 4, Van Buren, AR 72956 |
| OG&E | 321 N. Harvey Ave. | Oklahoma City | OK | 73102 | 405-553-8332 | 129010858 | Elec | 1903 Baldwin St. F, Van Buren, AR 72956 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110072437608 | Elec | 10147 Royalton Rd. I, North Royalton, OH 44133 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110068293049 | Elec | 5664 1/2 Silica Rd., Austintown, OH 44515 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110070500142 | Elec | 975 Bears Den Rd., Youngstown, OH 44511 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110068467007 | Elec | 703 1/2 Struthers Liberty Rd., Campbell, OH 44405 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110068788782 | Elec | 1581 3rd St., Youngstown, OH 44509 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110070488215 | Elec | 1350 Katherine Ave., Youngstown, OH 44505 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110068467023 | Elec | 1280 Trumbull Ave A, Youngstown, OH 44505 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110068483640 | Elec | 222 Harry St., Girard, OH 44420 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110068483657 | Elec | 625 Spring St., Struthers, OH 44471 |

| Vendor Name | Street | City | St | Zip | Fax | Account # | Type | Service Address |
|---|---|---|---|---|---|---|---|---|
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110069960844 | Elec | 184 Willow St., Cortland, OH 44410 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110068466991 | Elec | 7500 Anderson Ave. NE, Warren, OH 44484 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110068466983 | Elec | 8957 E Market St., Warren, OH 44484 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110074758365 | Elec | 658 Lime City Rd., Rossford, OH 43460 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110074758399 | Elec | 324 Wade St., Toledo, OH 43601 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110072437608 | Elec | 10147 Royalton Rd. I, North Royalton, OH 44133 |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309 | 877-289-6374 | 110076569406 | Elec | 20 Federal Plaza M18, Youngstown, OH 44503 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 077-272-450-0-8 | Elec | 47220 Watson Rd. Unit 1, Saint Clairsville, OH 43950 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 071-511-290-0-9 | Elec | 82750 Couny Line Rd., Hopedale, OH 43976 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 070-063-083-0-3 | Elec | 3700 Sunset Blvd. Rear, Steubenville, OH 43952 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 074-483-392-0-5 | Elec | 1390 Maryland Ave., Steubenville, OH 43952 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 076-653-343-0-1 | Elec | 1090 12th St. NW, New Philadelphia, OH 44663 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 071-561-715-0-1 | Elec | 25 Tilden Ave., Mount Vernon, OH 43050 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 078-760-219-0-3 | Elec | 5 Harrison Ave, Mt. Vernon, OH 43050 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 071-361-824-0-4 | Elec | 440 Industrial Pkwy, Newark, OH 43056 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 077-067-529-0-9 | Elec | 5523 S Fork Rd., Heath, OH 43056 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 074-553-917-0-1 | Elec | 22921 Reed Rd., Marysville, OH 43040 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 077-321-454-0-9 | Elec | 2250 Red Hill Rd. NW, Dover, OH 44622 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 072-177-593-0-2 | Elec | 3265 Richland Rd., Marion, OH 43302 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 076-409-862-0-9 | Elec | 6421 Columbus Rd., Centerburg, OH 43011 |
| Ohio Power Company DBA American Electric Power | P.O. Box 24002 | Canton | OH | 44701-4002 | 304-562-4579 | 073-055-261-0-0 | Elec | 3381 Welsh Hills Rd., Newark, OH 43055 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 5938987535-8 | Elec | 1100 Monterey St., Soledad, CA 93960 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 0171373316-8 | Elec | 17305 Hwy 113, Robbins, CA 95676 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 6321624396-2 | Elec | 3400 Patterson Rd. #3, Riverbank, CA 95367 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 1726418604-4 | Elec | 515 Sycamore st. 5, Red Bluff, CA 96080 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 3055136838-1 | Elec | 221 6th Street, Marysville, CA 95901 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 2840799005-1 | Elec | 16178 McKinley Ave. Ste D Lathrop, CA 95330 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 3439145093-8 | Elec | 2370 Walnut Ave., Livingston, CA 95334 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 2020548567-3 | Elec | 107 9th Street, Marysville, CA 95901 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 6795544991-2 | Elec | 48448 Lonoak Rd., King City, CA 93930 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 9066745285-9 | Elec | 1214 S. Acacia Ave., Ripon, CA 95366 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 1384902436-2 | Elec | 1268 Oak Ave., Greenfield, CA 93927 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 2350443590-2 | Elec | 351 Alta St., Gonzales, CA 93926 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 3644382046-3 | Elec | 20450 S. Murphy Rd., Ripon, CA 95366 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 6308184815-0 | Elec | 500 Front St., Soledad, CO 93960 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 7818081317-8 | Elec | 5724 Chestnut Rd. #7, Marysville, CA 95901 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 0327747057-5 | Gas | 743 Front St., Soledad, CA 93960 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 0327747057-5 | Elec | 743 Front St., Soledad, CA 93960 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 7170365844-4 | Gas | 91 D'Arcy Pkwy Bldg A ste 1A Lathrop, CA 95330 |
| Pacific Gas & Electric | Box 997300 | Sacramento | CA | 95899-7300 | 415-973-2120 | 7170365844-4 | Elec | 91 D'Arcy Pkwy Bldg A ste 1A Lathrop, CA 95330 |
| Park Place Investment LLC | 135 South Lasalle St, Ste 1845 | Chicago | IL | 60603 | | | Elec | |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100081985309 | Elec | 380 Scotia Rd, Corry, PA 16407 |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100082023225 | Elec | 2345 William Penn Ave. Johnstown, PA 15909 |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100082277854 | Elec | 158 Sherrod Hill Rd., Edinboro, PA 16412 |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100082405976 | Elec | Reservoir Park Rd., Johnstown, PA 15905 |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100084501301 | Elec | 201 Elm Street, Warren, PA 16365 |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100083189488 | Elec | 4463 Iroqios Ave., Erie, PA 16511 |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100081985291 | Elec | 519 Catherine St, Corry, PA 16407 |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100083966265 | Elec | 1602 E 18th St., Erie, PA 16510 |

49524/0001-7923506v3

| Vendor Name | Street | City | St | Zip | Fax | Account # | Type | Service Address |
|---|---|---|---|---|---|---|---|---|
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100084318813 | Elec | 109 Erie St. Ste 2, Edinboro, PA 16412 |
| Penelec | P.O. Box 3687 | Akron | OH | 44309-3687 | 877-289-6374 | 100086817390 | Elec | 903 Old Scalp Ave, #171 Johnstown, PA 15904 |
| People's Natural Gas | PO Box 644760 | Pittsburgh | PA | 15264 | 855-269-0090 | 1500048164484 | Elec | 903 Old Scalp Ave, #171 Johnstown, PA 15904 |
| Poudre Valley Rural Electric | P.O. Box 272650 | Fort Collins | CO | 80527 | 970-226-2123 | 135923-001 | Elec | 8998 County Road 56, Greeley, CO 80631 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 96230-99168 | Elec | 21 E High St, Elizabethtown, PA 17022 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 60575-00004 | Elec | 60 Gable Park Rd, Lancaster, PA 17603 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 99096-21002 | Elec | w Mountain Rd, Clards Summit, PA 18411 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 95495-57001 | Elec | 99 Union St, Taylor, PA 18517 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 92113-68007 | Elec | 2 Export Ln, Archbald, PA 18403 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 97993-13008 | Elec | 6th St., Baltimore, West Pittston, PA 18643 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 73233-90000 | Elec | 299 w High St, Elizabethtown, PA 17022 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 96471-61009 | Elec | 101 Maple St, Lititz, PA 17543 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 98656-50003 | Elec | 701 E. King St., Lancaster, PA 17602 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 95465-56002 | Elec | 3 Stauffer Ind. Park, Site #P, Scranton, PA 18504 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 89472-53007 | Elec | 127 Salem Mountain Rd., Carbondale, PA 18407 |
| PPL Electric | 2 North 9TH St RPC-Genni | Allentown | PA | 18101-1175 | 484-634-3484 | 85861-87008 | Elec | 488 Norwood Rd., Columbia, PA 17512 |
| PSE&G | 193 Grove St Cell | Tenafly | NJ | 07670-1730 | 908-272-1438 | 6966168904 | Elec | 193 Grove St., Tenafly Boro, NJ 7670 |
| Riviera Utilities | P.O. Box 580052 | Charlotte | NC | 28258-0052 | 251-626-5993 | 83-09625-01 | Elec | 31027 Hwy 225, Spanish Fort, AL 36527 |
| Rural Electric Convenience Cooperative Co | PO Box 19 | Auburn | IL | 62615-0019 | 271-438-3212 | 999500 | Elec | East 2nd Rd and Rovey Rd., Auburn, IL |
| Russellville Utilities | P.O. Box 1148 | Russelville | AL | 35653 | 256-332-3027 | 81-01461-0 | Elec | 812 Franklin St., Russellville, AL |
| Russellville Utilities | P.O. Box 1148 | Russelville | AL | 35653 | 256-332-3027 | 16-00263-0 | Elec | 836 Mulberry Ave., Russellville, AL |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | 843-626-1923 | 3744388852 | Elec | 3618 Coalition Dr., Myrtle Beach, SC 29588 |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | 843-626-1923 | 3744388852 | Elec | 1899 Lone Star St., Conway, SC 29526 |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | 843-626-1923 | 3744388852 | Elec | 1626 San Andres Ave., Little River, SC 29566 |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | 843-626-1923 | 3744388852 | Elec | 3101 Duffy St., North Myrtle Beach, SC 29582 |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | 843-626-1923 | 3744388852 | Elec | 520 Bay St., North Myrtle Beach, SC 29582 |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | 843-626-1923 | 3744388852 | Elec | 2295 Dick Pond Rd., Myrtle Beach, SC 29575 |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | 843-626-1923 | 3744388852 | Elec | 1631 Church St., Conway, SC 29526 |
| SCE&G | P.O. Box 100255 | Columbia | SC | 29202-3255 | 803-217-2688 | 8-2100-8677-0533 | Elec | 1056 Hammond Dr., North Augusta, SC 29841 |
| SCE&G | P.O. Box 100255 | Columbia | SC | 29202-3255 | 803-217-2688 | 8-2100-8631-1657 | Elec | 1305 Georgia Ave., North Augusta, SC 29841 |
| SCE&G | P.O. Box 100255 | Columbia | SC | 29202-3255 | 803-217-2688 | 8-2100-8631-1549 | Elec | 855 Edgefield Rd., North Augusta, SC 29841 |
| SCE&G | P.O. Box 100255 | Columbia | SC | 29202-3255 | 803-217-2688 | 8-2100-8651-5993 | Elec | 5625 Pullman St., Charleston, SC 29406 |
| SCE&G | P.O. Box 100255 | Columbia | SC | 29202-3255 | 803-217-2688 | 8-2100-8712-3169 | Elec | 6515 N Trenholm Rd, Columbia, SC 29206 |
| SCE&G | P.O. Box 100255 | Columbia | SC | 29202-3255 | 803-217-2688 | 8-2100-8712-4049 | Elec | 227 Browning Ct, Lexington, SC 29073 |
| SCE&G | P.O. Box 100255 | Columbia | SC | 29202-3255 | 803-217-2688 | 8-2100-8658-2324 | Elec | 2108 Carver Ave, North Charleston, SC 29405 |
| Sheffield Utilities | P.O. Box 580 | Sheffield | AL | 35660-0580 | 256-389-2477 | 51464 | Elec | 249 St. Louis Ave., Sheffield, AL 35660 |
| Skyline Partners dba Tower Source | 3214 Blackwood Place | Colorado Springs | CO | 80920 | | | Elec | |
| Skyline Partners dba Tower Source | 3214 Blackwood Place | Colorado Springs | CO | 80920 | | | Elec | 1707 North Main St., Longmont, CO |
| SMUD | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 916-732-5687 | 3669127 | Elec | 10391 Live Oak Ave, Galt, CA 95632 |
| SMUD | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 916-732-5687 | 3689613 | Elec | 150 Camellia Way, Galt, CA 95632 |
| South Bend Municipal Utility Bill | 125 West Colfax Ave | South Bend | IN | 46601-1601 | 574-235-5645 | 331147-72184 | Elec | 1639 N. Ironwood Dr., South Bend, IN 46635 |
| Southern Telecom Inc | P.O. Box 930742 | Atlanta | GA | 31193 | 404-506-5199 | | Elec | |
| Southwest Arkansas Electric | P.O. Box 1807 | Texarkana | TX | 75504-1807 | 870-773-2408 | 13563100 | Elec | 166 Hwy 353 Guernsey, Hope, AR 71801 |
| SpectraSite Communications Inc | P.O. Box 7247 | Philadelphia | PA | 19170-7501 | 781-926-4555 | 273872 | Elec | Youngstown N. 662 |
| T O R Broadcasting Corp | 50 Sunrise Blvd | Colusa | CA | 95932 | 530-458-2110 | | Elec | |
| Tallapoosa River Electric Coop | P.O. Box 675 | Lafayette | AL | 36862 | 334-864-0817 | 9797901 | Elec | 90 Church Rd, New Site, AL 36256 |
| Tallapoosa River Electric Coop | P.O. Box 675 | Lafayette | AL | 36862 | 334-864-0817 | 9797902 | Elec | 7500 US Hwy 431, Lafayette, AL 36862 |
| The City Of Tipp City Municipal | 260 S Garber Dr | Tipp City | OH | 45371-3116 | 937-667-9507 | 153331 | Elec | 5510 S. County Road 25A, Tipp City, OH 45371 |
| Tri-County EMC | P.O. Box 487 | Gray | GA | 31032 | 478-986-4733 | 7556301 | Elec | Hwy 49 N 1014, Baldwin, GA 31033 |
| Turlock Irrigation District | P.O. Box 819007 | Turlock | CA | 95381-9007 | 209-656-2149 | 208092-075152-0006 | Elec | 261 Orange Ave., Patterson, CA 95363 |
| Turlock Irrigation District | P.O. Box 819007 | Turlock | CA | 95381-9007 | 209-656-2149 | 208092-012447-0006 | Elec | 405 D St, Turlock, CA 95389 |
| Turlock Irrigation District | P.O. Box 819007 | Turlock | CA | 95381-9007 | 209-656-2149 | 208092-074983-0003 | Elec | 3600 Oak Flat Rd., Patterson, CA |

| Vendor Name | Street | City | St | Zip | Fax | Account # | Type | Service Address |
|---|---|---|---|---|---|---|---|---|
| Tuscumbia Utilities | P.O. Box 269 | Tuscumbia | AL | 35674 | 256-386-5690 | 011-0147-00 | Elec | 204 S Main St. |
| UGI Utilities Inc | P.O. Box 71203 | Philadelphia | PA | 19176 | 610-736-5863 | 903401127559 | Elec | 505 W. Main St., Plymouth PA 18651 |
| UGI Utilities Inc | P.O. Box 71203 | Philadelphia | PA | 19176 | 610-736-5863 | 611707845502 | Elec | 320-340 Stewart Rd., Hanover TWP, PA 18706 |
| UGI Utilities Inc | P.O. Box 71203 | Philadelphia | PA | 19176 | 610-736-5863 | 610701837806 | Elec | 100 Bridge St., Plymouth, PA 18651 |
| UGI Utilities Inc | P.O. Box 71203 | Philadelphia | PA | 19176 | 610-736-5863 | 608538048805 | Elec | 1 Market St., Nanticoke, PA 18634 |
| UGI Utilities Inc | P.O. Box 71203 | Philadelphia | PA | 19176 | 610-736-5863 | 611711102032 | Elec | 505 W. Main St., Plymouth PA 18651 |
| Union Rural Electric Cooperative | 15461 US Route 36 | Marysville | OH | 43040-0393 | 937-644-4239 | 1625700 | Elec | 13799 St. Rt. 736, PA |
| United Power | PO Box 929 | Brighton | CO | 80601 | 303-659-2172 | 16452200 | Elec | 7629 WCR 15 |
| United Power | PO Box 929 | Brighton | CO | 80601 | 303-659-2172 | 16509100 | Elec | 16816 WCR 7 Unit A |
| United Power | PO Box 929 | Brighton | CO | 80601 | 303-659-2172 | 707202 | Elec | 1247 Factory Dr. |
| United Power | PO Box 929 | Brighton | CO | 80601 | 303-659-2172 | 16468101 | Elec | 12616 County Rd. 28 |
| United Power | PO Box 929 | Brighton | CO | 80601 | 303-659-2172 | 16508900 | Elec | 4301 Hwy 66 |
| United Power | PO Box 929 | Brighton | CO | 80601 | 303-659-2172 | 16872200 | Elec | 125 S Forest St. |
| Village of Chatham | 116 E Mulberry St | Chatham | IL | 62629 | 518-392-7757 | 5300049524 | Elec | 307 Walnut St. E, Chatham, IL |
| Village of Rantoul | 333 S Tanner | Rantoul | IL | 61866 | 217-892-5501 | 40239-18626 | Elec | 101 W Campbell Ave, Suite B Rantoul, IL 61866 |
| Waunakee Water & Light DBA | P.O. Box 70 | Waunakee | WI | 53597 | 608-848-4109 | 908695-01 | Elec | 215 1/2 W Main St. |
| Waupun Utilities | 817 S Madison St | Waupun | WI | 53963-0431 | 920-324-7922 | 18061425-20 | Elec | 5 Monroe St. Waupun, WI 53963 |
| We Energies | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | 414-221-4205 | 1862-185-190 | Elec | 1810 N Northland Ave #F Appleton, WI 54914 |
| We Energies | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | 414-221-4205 | 1498-178-618 | Elec | N410 Speel School Rd #%, Appleton, WI 54915 |
| We Energies | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | 414-221-4205 | 1680-616-952 | Elec | 2410 W Everett St., #B Appleton, WI 54914 |
| We Energies | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | 414-221-4205 | 6881-807-821 | Elec | 426 Kimberly Ave., Kimberly, WI 54136 |
| We Energies | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | 414-221-4205 | 6669-390-976 | Elec | N4898 Bakertown Rd., Sullivan, WI 53178 |
| Weld County School Dist RE-4 | 1020 Main St | Windsor | CO | 80550 | 970-686-8001 | | Elec | |
| Windstream | 4001 N. Rodney Parham Rd. | Little Rock | AR | 72212-2442 | 501-748-5172 | 21503027 | PHN | Lititz, PA |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 5395214347 | Elec | 1609 Oak Ridge Dr. Ste 170 Ft Collins, CO |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 5395214347 | Gas | 1609 Oak Ridge Dr. Ste 170 Ft Collins, CO |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 1301 Broad St., Milliken, CO 80543 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 471 E Collins St., Eaton, CO 80615 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 1149 Madison Ave.Loveland, CO 80537 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 11801 Sugar Mill Road, Longmont, CO 80501 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 25 E. Walnut Street, Windsor, CO |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 508 Reynolds Avenue, Platteville, CO 80651 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 52-9285802-1 | Elec | Lot 18,19,20,21 and 22 Block 36 Town of Milliken, ,CO |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 23161 Weld County Rd 15 Johnstown, CO 80534 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 604 3rd St., Berthoud, CO 80513 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 225 SW 42nd St., Loveland, CO 80537 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 2435 2nd Ave., Greeley, CO 80631 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 2400 16th Street, Greeley, CO 80634 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 5015 W F St., Greeley, CO 80631 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 2001 Clubhouse Dr., Greeley, CO 80634 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 3805 Carson Ave., Evans, CO 80620 |
| Xcel Energy | P.O. Box 9477 | MPLS | MN | 55484-9477 | 303-571-7002 | 53-9285802-1 | Elec | 3115 B 35th Ave., Greeley, CO 80634 |
| Verizon CA | PO Box 920041 | Dallas | TX | 75392-0041 | 877-258-9427 | 454786392330184907 | PHN | 91 D'Arcy Pkwy Lathrop, CA 95330 |
| Century Link | 100 CenturyTel Dr | Monroe | LA | 71203 | 866-689-5583 | 970-223-0520 991B | INT | 1609 Oak Ridge Dr. Ste 170 Ft Collins, CO |
| Chater | PO Box 742600 | Cincinnati | OH | 45274 | 507-535-7769 | 8351100011349863 | INT | 1421 Laurens Rd. Suite D Greenville SC 29607 |
| Granite Telecommunications LLC | 100 Newport Ave Ext | Quincy | MA | 02171 | 617-328-0312 | 2346213 | PHN | Multiple for AT&T Sites |
| Comcast | 9602 S 300 W | Sandy | UT | 84070-3340 | 215-981-7790 | 8.4974E+15 | INT | 6430 S Fiddlers Green Cir Ste 500 Greenwood Village, CO 80111 |
| Sprint | PO Box 8077 | London | KY | 40742 | 205-262-4809 | 320244864 | PHN | 6430 S Fiddlers Green Cir Ste 500 Greenwood Village, CO 80111 |
| Zayo | 400 Centennial parkway Ste 200 | Louisville | CO | 80027 | 952-230-4050 | 001014 | PHN | 6430 S Fiddlers Green Cir Ste 500 Greenwood Village, CO 80111 |

49524/0001-7923506v3